# UNITED STATES BANKRUPTCY COURT
# MIDDLE DISTRICT OF FLORIDA
# FORT MYERS DIVISION

| | | |
|---|---|---|
| In re: LTG LLC | § | Case No. 2:18-bk-01936-FMD |
| | § | |
| | § | |
| Debtor(s) | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Robert E. Tardif Jr., chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $2,043,130.59 *(without deducting any secured claims)* | Assets Exempt: N/A |
| Total Distribution to Claimants: $1,720,031.23 | Claims Discharged Without Payment: N/A |
| Total Expenses of Administration: $2,054,774.36 | |

3) Total gross receipts of $3,774,805.59 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $3,774,805.59 from liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | 3,722,515.00 | 3,417,114.37 | 3,417,114.37 | 1,720,031.23 |
| PRIORITY CLAIMS | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 1,237,718.67 | 1,205,718.67 | 1,205,718.67 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 1,267,530.45 | 1,267,530.45 | 849,055.69 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 315,550.00 | 2,299,028.55 | 2,299,028.55 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 5,579,025.00 | 17,500,945.67 | 17,500,945.67 | 0.00 |
| **TOTAL DISBURSEMENTS** | **$9,617,090.00** | **$25,722,337.71** | **$25,690,337.71** | **$3,774,805.59** |

4)  This case was originally filed under Chapter 11 on 03/14/2018 and it was converted to Chapter 7 on 04/06/2018.  The case was pending for 52 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  08/22/2022             By: /s/ Robert E. Tardif Jr.
                                        Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 - GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| REAL PROPERTY-6120 TARPON ESTATES, CAPE CORAL, FL | 1110-000 | 1,990,000.00 |
| ACCRUED REVENUE (ACE) | 1129-000 | 391,260.98 |
| SANIBEL CAPTIVA OPERATING ACCOUNT | 1129-000 | 87,165.47 |
| SANIBEL CAPTIVA RESTRICTED CASH ACCOUNT | 1129-000 | 16,656.36 |
| SANIBEL CAPTIVA SWEEP ACCOUNT | 1129-000 | 27,174.53 |
| TWO BOSTON WHALERS | 1129-000 | 417,000.00 |
| INSURANCE CLAIMS | 1229-000 | 20,098.33 |
| REFUNDS | 1229-000 | 3,144.44 |
| D & O INSURANCE CLAIM (LEWISES) | 1249-000 | 800,000.00 |
| REPAYMENT OF USURIOUS LOAN (YELLOWSTONE) | 1249-000 | 15,000.00 |
| PRORATED COMMUNITY ASSOCIATION DUES | 1290-002 | 190.11 |
| PRORATED COUNTY TAXES | 1290-002 | 6,796.21 |
| PRORATED MASTER ASSOCIATION DUES | 1290-002 | 319.16 |
| **TOTAL GROSS RECEIPTS** | | **$3,774,805.59** |

[1] The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 - FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| None | | | |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | |

## EXHIBIT 3 - SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 20-1 | Tarpon Point Property Owners' Association, Inc. | 4110-000 | N/A | 2,419.58 | 2,419.58 | 0.00 |
| 21-1 | Tarpon Point Property Owners' Association, Inc. c/o Roetzel & Andress, LPA | 4110-000 | N/A | 0.00 | 0.00 | 0.00 |
| 8-1 | American Express National Bank | 4210-000 | 376,000.00 | 351,234.40 | 351,234.40 | 0.00 |
| 25-1 | 5757 South Semoran Blvd., LLC | 4210-000 | N/A | 44,384.50 | 44,384.50 | 0.00 |

| 28-2 | Sanibel Captiva Community Bank | 4210-000 | 667,000.00 | 694,276.99 | 694,276.99 | 0.00 |
| 29-2 | Sanibel Captiva Community Bank | 4210-000 | 1,795,000.00 | 1,754,253.56 | 1,754,253.56 | 1,720,031.23 |
| 30-1 | Greater Orlando Aviation Authority | 4210-000 | N/A | 273,851.92 | 273,851.92 | 0.00 |
| 42-2 | Park Dia | 4210-000 | N/A | 20,000.00 | 20,000.00 | 0.00 |
| NOTFILED | ACT Leasing Services, Inc. | 4210-000 | 495,000.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Florida Department of Revenue | 4210-000 | 389,515.00 | 0.00 | 0.00 | 0.00 |
| 1-1 | Lee County Tax Collector | 4700-000 | N/A | 15,184.59 | 15,184.59 | 0.00 |
| 7-1 | Colorado Department of Revvenue | 4800-000 | N/A | 261,508.83 | 261,508.83 | 0.00 |
| **TOTAL SECURED CLAIMS** | | | **$3,722,515.00** | **$3,417,114.37** | **$3,417,114.37** | **$1,720,031.23** |

## EXHIBIT 4 - CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Robert E. Tardif Jr. | 2100-000 | N/A | 136,275.00 | 104,275.00 | 104,275.00 |
| Robert E. Tardif Jr. | 2200-000 | N/A | 35,683.53 | 35,683.53 | 35,683.53 |
| Louis X. Amato, Esquire | 3721-000 | N/A | 675.00 | 675.00 | 675.00 |
| Louis X. Amato, Esquire | 3722-000 | N/A | 161.09 | 161.09 | 161.09 |
| Fox Rothschild LLP | 3210-000 | N/A | 75,053.00 | 75,053.00 | 75,053.00 |
| Genovese Joblove & Battista, P.A. | 3210-000 | N/A | 202,735.50 | 202,735.50 | 202,735.50 |
| Robert F. Elgidely, Esq. | 3210-000 | N/A | 22,588.00 | 22,588.00 | 22,588.00 |
| Fox Rothschild LLP | 3220-000 | N/A | 1,017.64 | 1,017.64 | 1,017.64 |
| Genovese Joblove & Battista, P.A. | 3220-000 | N/A | 9,054.56 | 9,054.56 | 9,054.56 |
| Robert F. Elgidely, Esq | 3220-000 | N/A | 2,430.61 | 2,430.61 | 2,430.61 |
| KapilaMukamal | 3410-000 | N/A | 16,411.00 | 16,411.00 | 16,411.00 |
| KapilaMukamal | 3420-000 | N/A | 251.96 | 251.96 | 251.96 |
| United States Bankruptcy Court | 2700-000 | N/A | 1,050.00 | 1,050.00 | 1,050.00 |
| United States Bankruptcy Court | 2700-000 | N/A | 12.00 | 12.00 | 12.00 |
| Office of the United States Trustee | 2950-000 | N/A | 6,500.00 | 6,500.00 | 6,500.00 |
| | 2500-000 | N/A | 26,069.20 | 26,069.20 | 26,069.20 |
| BOK FINANCIAL | 2600-000 | N/A | 2,410.91 | 2,410.91 | 2,410.91 |
| Signature Bank | 2600-000 | N/A | 30,478.21 | 30,478.21 | 30,478.21 |
| Courtney Leasing, Inc. | 2990-000 | N/A | 138,681.61 | 138,681.61 | 138,681.61 |
| Par Land Development | 2990-000 | N/A | 8,446.83 | 8,446.83 | 8,446.83 |
| Union Leasing, Inc. | 2990-000 | N/A | 137,216.54 | 137,216.54 | 137,216.54 |
| Commercial Fleet Capital | 2990-000 | N/A | 89,865.20 | 89,865.20 | 89,865.20 |
| ACE Rent A Car Reservations, Inc. | 2990-000 | N/A | 70,789.82 | 70,789.82 | 70,789.82 |

| | | | | | |
|---|---|---|---|---|---|
| Florida Department of Revenue | 2820-000 | N/A | 10,000.00 | 10,000.00 | 10,000.00 |
| Lee County Tax Collector | 2820-000 | N/A | 46,804.05 | 46,804.05 | 46,804.05 |
| Manuel A. Varela | 2690-000 | N/A | 936.59 | 936.59 | 936.59 |
| Matthew W. Travis | 2690-000 | N/A | 220.97 | 220.97 | 220.97 |
| Mitchell J. Osborn | 2690-000 | N/A | 473.14 | 473.14 | 473.14 |
| Internal Revenue Service | 2690-000 | N/A | 611.88 | 611.88 | 611.88 |
| Internal Revenue Service | 2690-000 | N/A | 2,616.30 | 2,616.30 | 2,616.30 |
| Leah Colon | 2690-000 | N/A | 403.75 | 403.75 | 403.75 |
| Sean Thompson | 2690-000 | N/A | 488.75 | 488.75 | 488.75 |
| Matthew W. Travis | 2690-000 | N/A | 5,918.32 | 5,918.32 | 5,918.32 |
| Carlos Urbina | 2690-000 | N/A | 519.75 | 519.75 | 519.75 |
| Beartriz Abril | 2690-000 | N/A | 196.35 | 196.35 | 196.35 |
| Susann Badders | 2690-000 | N/A | 426.60 | 426.60 | 426.60 |
| MICHAEL W. CASTROLOPEZ | 2690-000 | N/A | 717.00 | 717.00 | 717.00 |
| Ruben Encarnacion | 2690-000 | N/A | 590.40 | 590.40 | 590.40 |
| Armando Garcia | 2690-000 | N/A | 858.00 | 858.00 | 858.00 |
| Genaire Gonzalez | 2690-000 | N/A | 81.00 | 81.00 | 81.00 |
| Mike Hansen | 2690-000 | N/A | 2,177.72 | 2,177.72 | 2,177.72 |
| Kevin Mercado Jr. | 2690-000 | N/A | 1,153.84 | 1,153.84 | 1,153.84 |
| Orlando J.  Ruiz Pantojas | 2690-000 | N/A | 593.10 | 593.10 | 593.10 |
| Alex Sevilla | 2690-000 | N/A | 30.23 | 30.23 | 30.23 |
| Kevin J. Vallines | 2690-000 | N/A | 522.90 | 522.90 | 522.90 |
| Andrew Varela | 2690-000 | N/A | 2,086.36 | 2,086.36 | 2,086.36 |
| Manuel A. Varela | 2690-000 | N/A | 7,596.18 | 7,596.18 | 7,596.18 |
| Joetsy Lee Velez Ginorio | 2690-000 | N/A | 566.48 | 566.48 | 566.48 |
| Wondwosen Chaka | 2690-000 | N/A | 852.50 | 852.50 | 852.50 |
| Yacouba Diakite | 2690-000 | N/A | 805.20 | 805.20 | 805.20 |
| Alyou Doumbia | 2690-000 | N/A | 497.20 | 497.20 | 497.20 |
| Robert Garcia | 2690-000 | N/A | 1,160.50 | 1,160.50 | 1,160.50 |
| Valerie A. Hartson | 2690-000 | N/A | 93.50 | 93.50 | 93.50 |
| Ephremtaye Kassaye | 2690-000 | N/A | 259.60 | 259.60 | 259.60 |
| Moise Kombo | 2690-000 | N/A | 125.40 | 125.40 | 125.40 |
| Isaiah M. Libera | 2690-000 | N/A | 874.50 | 874.50 | 874.50 |
| Marc Mai | 2690-000 | N/A | 2,470.99 | 2,470.99 | 2,470.99 |
| Ivan A. Mira | 2690-000 | N/A | 334.40 | 334.40 | 334.40 |
| Mitchell J. Osborn | 2690-000 | N/A | 6,037.91 | 6,037.91 | 6,037.91 |

**UST Form 101-7-TDR (10/1/2010)**

| Tarrence Rivers | 2690-000 | N/A | 706.20 | 706.20 | 706.20 |
| Richard Starchen | 2690-000 | N/A | 2,028.60 | 2,028.60 | 2,028.60 |
| Wondwossen Tessema | 2690-000 | N/A | 315.70 | 315.70 | 315.70 |
| Perla X. Villate | 2690-000 | N/A | 1,309.60 | 1,309.60 | 1,309.60 |
| Realtor Commissions | 3510-000 | N/A | 119,400.00 | 119,400.00 | 119,400.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES and CHARGES** | | **N/A** | **$1,237,718.67** | **$1,205,718.67** | **$1,205,718.67** |

## EXHIBIT 5 - PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Courtney Leasing, Inc. | 6990-000 | N/A | 289,059.96 | 289,059.96 | 193,626.91 |
| Par Land Development | 6990-000 | N/A | 21,553.16 | 21,553.16 | 14,437.39 |
| Union Leasing, Inc. | 6990-000 | N/A | 259,075.98 | 259,075.98 | 173,542.13 |
| Commercial Fleet Capital | 6990-000 | N/A | 213,210.85 | 213,210.85 | 142,819.36 |
| ACE Rent A Car Reservations, Inc. | 6990-000 | N/A | 181,450.44 | 181,450.44 | 121,544.64 |
| Stichter Riedel Blain & Postler, P.A. | 6990-000 | N/A | 52,418.48 | 52,418.48 | 35,112.54 |
| Marple Fleet Leasing, LLC | 6990-000 | N/A | 250,761.58 | 250,761.58 | 167,972.72 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES and CHARGES** | | **N/A** | **$1,267,530.45** | **$1,267,530.45** | **$849,055.69** |

## EXHIBIT 6 - PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2-3 | Internal Revenue Service | 5800-000 | N/A | 79,243.79 | 79,243.79 | 0.00 |
| 3-1 | Property Damage Appraisers | 5400-000 | N/A | 5,125.00 | 5,125.00 | 0.00 |
| 6-1 | City of Aurora, CO Tax and Licensing Dept. | 5800-000 | N/A | 35,183.97 | 35,183.97 | 0.00 |
| 7-1 | Colorado Department of Revvenue | 5800-000 | 315,550.00 | 212,852.00 | 212,852.00 | 0.00 |
| 12-1 | Meer Azam | 5300-000 | N/A | 5,810.00 | 5,810.00 | 0.00 |
| 15-2 | State of Florida - Department of Revenue | 5800-000 | N/A | 1,381,489.39 | 1,381,489.39 | 0.00 |
| 16-2 | State of Florida - Department of Revenue | 5800-000 | N/A | 552,160.56 | 552,160.56 | 0.00 |
| 18-1 | Mike Hansen | 5300-000 | N/A | 1,073.00 | 1,073.00 | 0.00 |
| 26-1 | Wagner Equipment Company | 5600-000 | N/A | 12,901.97 | 12,901.97 | 0.00 |
| 33-1 | Ali Abdelrahman | 5300-000 | N/A | 4,299.79 | 4,299.79 | 0.00 |
| 46-1 | Western Fleet Fueling Services, LLC | 5600-000 | N/A | 1,560.88 | 1,560.88 | 0.00 |
| 47-1 | Western Environmental, LLC | 5600-000 | N/A | 2,772.20 | 2,772.20 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 55-1 | State of Florida - Department of Revenue | 5800-000 | N/A | 100.00 | 100.00 | 0.00 |
| 62-1 | Amanda Marischen | 5300-000 | N/A | 500.00 | 500.00 | 0.00 |
| 63-1 | Barbara Lutz | 5300-000 | N/A | 3,956.00 | 3,956.00 | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | **$315,550.00** | **$2,299,028.55** | **$2,299,028.55** | **$0.00** |

## EXHIBIT 7 - GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2-3 | Internal Revenue Service | 7100-000 | N/A | 9,360.00 | 9,360.00 | 0.00 |
| 2-3 | Internal Revenue Service | 7300-000 | N/A | 8,203.98 | 8,203.98 | 0.00 |
| 4-1 | People Ready | 7100-000 | 95,965.07 | 91,586.54 | 91,586.54 | 0.00 |
| 5-1 | PDA - Colorado Springs | 7100-000 | N/A | 100.00 | 100.00 | 0.00 |
| 7-1 | Colorado Department of Revvenue | 7100-000 | N/A | 41.00 | 41.00 | 0.00 |
| 9-1 | Johnston Law, PLLC | 7100-000 | N/A | 25,792.63 | 25,792.63 | 0.00 |
| 10-1 | D. Brooks and Associates CPA's P.A. | 7100-000 | 14,734.57 | 12,990.00 | 12,990.00 | 0.00 |
| 11-1 | Steve's Septic Service | 7100-000 | 8,400.00 | 14,400.00 | 14,400.00 | 0.00 |
| 13-1 | Tire Kingdom | 7100-000 | 10,056.74 | 10,344.58 | 10,344.58 | 0.00 |
| 14-1 | Ali Alakbi | 7100-000 | N/A | 264.00 | 264.00 | 0.00 |
| 15-2 | State of Florida - Department of Revenue | 7100-000 | N/A | 284,058.84 | 284,058.84 | 0.00 |
| 16-2 | State of Florida - Department of Revenue | 7100-000 | N/A | 43,177.16 | 43,177.16 | 0.00 |
| 17-1 | Genaire Gonzalez Figueroa | 7100-000 | N/A | 3,190.00 | 3,190.00 | 0.00 |
| 19-1 | Your Location Lubrication, LLC | 7100-000 | N/A | 7,534.00 | 7,534.00 | 0.00 |
| 22-1 | MVI Field Services | 7100-000 | 360,898.99 | 357,559.03 | 357,559.03 | 0.00 |
| 23-1 | Lee County Port Authority | 7100-000 | 17,749.00 | 20,165.97 | 20,165.97 | 0.00 |
| 24-1 | Mike Albert Leasing | 7100-000 | 515,000.00 | 778,285.31 | 778,285.31 | 0.00 |
| 25-1 | 5757 South Semoran Blvd., LLC | 7100-000 | 23,748.00 | 4,187.11 | 4,187.11 | 0.00 |
| 27-1 | Twins Towing, LLC | 7100-000 | N/A | 45,345.50 | 45,345.50 | 0.00 |
| 31-1 | American Express Travel Related Services Co, Inc | 7100-000 | N/A | 28,413.34 | 28,413.34 | 0.00 |
| 32-1 | Courtney Leasing, Inc. | 7100-000 | 719,000.00 | 776,311.27 | 776,311.27 | 0.00 |
| 34-1 | Priority Payment Systems LLC | 7100-000 | N/A | 347.73 | 347.73 | 0.00 |
| 35-1 | Priority Payment Systems LLC | 7100-000 | N/A | 4,884.84 | 4,884.84 | 0.00 |
| 36-1 | Priority Payment Systems LLC | 7100-000 | N/A | 59,518.06 | 59,518.06 | 0.00 |
| 37-1 | AutoGlassnow, LLC | 7100-000 | 9,041.00 | 9,879.73 | 9,879.73 | 0.00 |
| 38-1 | Priority Payment Systems LLC | 7100-000 | N/A | 71,183.30 | 71,183.30 | 0.00 |

| 39-1 | Ford Motor Company | 7100-000 | N/A | 101,500.00 | 101,500.00 | 0.00 |
|---|---|---|---|---|---|---|
| 40-2 | ACE Rent A Car Reservations, Inc. | 7100-000 | 417,000.00 | 584,390.68 | 584,390.68 | 0.00 |
| 41-1 | Par Land Development | 7100-000 | 15,000.00 | 21,774.18 | 21,774.18 | 0.00 |
| 42-2 | Park Dia | 7100-000 | N/A | 20,000.00 | 20,000.00 | 0.00 |
| 43-1 | Fast Oil | 7100-000 | 4,565.00 | 4,565.00 | 4,565.00 | 0.00 |
| 44-1 | Commercial Fleet Capital | 7100-000 | 287,000.00 | 5,508,575.00 | 5,508,575.00 | 0.00 |
| 45-1 | Alas Auto Brokers, Inc. dba Alas Leasing | 7100-000 | 116,000.00 | 216,347.96 | 216,347.96 | 0.00 |
| 46-1 | Western Fleet Fueling Services, LLC | 7100-000 | N/A | 69,862.91 | 69,862.91 | 0.00 |
| 47-1 | Western Environmental, LLC | 7100-000 | N/A | 7,272.68 | 7,272.68 | 0.00 |
| 48-2 | Union Leasing, Inc. | 7100-000 | 628,000.00 | 3,044,788.70 | 3,044,788.70 | 0.00 |
| 49-1 | Vaco Orlando, LLC | 7100-000 | 16,250.00 | 16,250.00 | 16,250.00 | 0.00 |
| 50-2 | Marple Fleet Leasing, LLC | 7100-000 | 0.00 | 2,581,254.19 | 2,581,254.19 | 0.00 |
| 51-1 | Marple Fleet Leasing, LLC | 7100-000 | 798,000.00 | 708,326.56 | 708,326.56 | 0.00 |
| 52-1 | Pacifico Marple, LLC | 7100-000 | 450,000.00 | 708,326.56 | 708,326.56 | 0.00 |
| 56-1 | Rex Auto LLC | 7100-000 | 25,515.00 | 312,013.34 | 312,013.34 | 0.00 |
| 57-1 | 5757 S. Semoran Blvd., LLC | 7200-000 | N/A | 2,920.67 | 2,920.67 | 0.00 |
| 58-1 | ACT Leasing Services, Inc. | 7200-000 | N/A | 744,665.70 | 744,665.70 | 0.00 |
| 59-1 | UnitedHealthcare Insurance Company | 7200-000 | N/A | 28,938.96 | 28,938.96 | 0.00 |
| 60-1 | NYS Thruway Authority | 7200-000 | N/A | 269.85 | 269.85 | 0.00 |
| 61-1 | Philadelphia Indemnity Insurance Company | 7100-000 | N/A | 151,778.81 | 151,778.81 | 0.00 |
| NOTFILED | Alliance One | 7100-000 | 54,548.08 | 0.00 | 0.00 | 0.00 |
| NOTFILED | BanCorp | 7100-000 | 50,837.36 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Best Line Oil, Inc. | 7100-000 | 1,324.19 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Black Rhino | 7100-000 | 5,515.46 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Bluebird Auto | 7100-000 | 349.88 | 0.00 | 0.00 | 0.00 |
| NOTFILED | BME Towing | 7100-000 | 1,536.15 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Briggs Distributing | 7100-000 | 1,309.29 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Central Florida Wash Systems | 7100-000 | 644.32 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Chemstation of the Rockies | 7100-000 | 4,659.19 | 0.00 | 0.00 | 0.00 |
| NOTFILED | City of Aurora | 7100-000 | 19,318.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Denver International Airport | 7100-000 | 256,022.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Direct Towing Service | 7100-000 | 2,270.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Dynamic Towing | 7100-000 | 220.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Elite Hygiene and Sanitation | 7100-000 | 240.62 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Everyday Maintenance | 7100-000 | 1,730.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Firestone | 7100-000 | 2,481.62 | 0.00 | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Florida Turnpike Enterprise | 7100-000 | 6,176.88 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Glass America Ft. Myers | 7100-000 | 1,505.23 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Glass Works | 7100-000 | 1,460.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | GOAA | 7100-000 | 186,000.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Hata, Inc. | 7100-000 | 1,957.15 | 0.00 | 0.00 | 0.00 |
| NOTFILED | HI Land, LLC | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Iron Mountain Truck & Auto, Inc. | 7100-000 | 8,000.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Johnson's Wrecker Service | 7100-000 | 901.90 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Kar Express | 7100-000 | 7,098.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Lee County Utilities | 7100-000 | 422.04 | 0.00 | 0.00 | 0.00 |
| NOTFILED | LGBS, LLP | 7100-000 | 3,926.50 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Linebarger Goggan Blair & Sampson LLP | 7100-000 | 116,846.70 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Managed Labor Solutions | 7100-000 | 15,719.80 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Martin's Janitorial Services | 7100-000 | 3,800.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Massey | 7100-000 | 399.39 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Mile High Pressure Washers | 7100-000 | 3,888.03 | 0.00 | 0.00 | 0.00 |
| NOTFILED | NetPark | 7100-000 | 470.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Orlando Financial Services | 7100-000 | 1,872.35 | 0.00 | 0.00 | 0.00 |
| NOTFILED | OUC | 7100-000 | 10,147.69 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Park Dia | 7100-000 | 20,000.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Pit Stop Auto Repair | 7100-000 | 1,136.23 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Property Damage Appraisers | 7100-000 | 3,250.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Reinalt-Thomas Corp./Discount Tires | 7100-000 | 4,113.80 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Reliable Services Group | 7100-000 | 540.81 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Rhinehart Oil Co., Inc. | 7100-000 | 906.23 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Ronco Property Maintenance | 7100-000 | 700.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Sakaem Logistics, LLC | 7100-000 | 4,522.24 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Smart Technology | 7100-000 | 1,500.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Transworld Systems | 7100-000 | 6,289.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Transworld Systems | 7100-000 | 117.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Tynan's | 7100-000 | 787.66 | 0.00 | 0.00 | 0.00 |
| NOTFILED | United Rental Group | 7100-000 | 115,000.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Universal Towing & Recovery | 7100-000 | 245.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | UPS | 7100-000 | 632.16 | 0.00 | 0.00 | 0.00 |
| NOTFILED | VM Distributors | 7100-000 | 950.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Wagner Rents | 7100-000 | 12,366.34 | 0.00 | 0.00 | 0.00 |

| NOTFILED | WastePro | 7100-000 | 175.56 | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | Western Fleet Services | 7100-000 | 68,411.15 | 0.00 | 0.00 | 0.00 |
| NOTFILED | WEX Bank/RaceTrac Elite | 7100-000 | 31,860.63 | 0.00 | 0.00 | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | **$5,579,025.00** | **$17,500,945.67** | **$17,500,945.67** | **$0.00** |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

Page: 1

| Case Number: | 18-01936 CED | Trustee: | Robert E. Tardif Jr. |
|---|---|---|---|
| Case Name: | LTG LLC | Filed (f) or Converted (c): | 04/06/18 (c) |
| | | §341(a) Meeting Date: | 05/08/18 |
| Period Ending: | 08/22/22 | Claims Bar Date: | 06/15/18 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1 | SANIBEL CAPTIVA OPERATING ACCOUNT | 0.00 | 46,000.00 | | 87,165.47 | FA |
| 2 | SANIBEL CAPTIVA SWEEP ACCOUNT | 0.00 | 7,100.00 | | 27,174.53 | FA |
| 3 | SANIBEL CAPTIVA RESTRICTED CASH ACCOUNT Payroll Account | 0.00 | 16,000.00 | | 16,656.36 | FA |
| 4 | ESCROW ACCOUNT | 32,193.72 | 0.00 | | 0.00 | FA |
| 5 | CASH-HAND DRAWER FUND | 300.00 | 0.00 | | 0.00 | FA |
| 6 | ACE VOUCHER | 186,917.26 | 200,000.00 | | 0.00 | FA |
| 7 | ACCRUED REVENUE (ACE) | 439,258.84 | 400,000.00 | | 391,260.98 | FA |
| 8 | DEPOSITS Trustee value is estimate only. | 444,530.85 | 25,000.00 | | 0.00 | FA |
| 9 | PREPAIDS Trustee value is estimate only. | 534,266.57 | 10,000.00 | | 0.00 | FA |
| 10 | ACCOUNTS RECEIVABLE | 0.00 | 0.00 | | 0.00 | FA |
| 11 | OFFICE FURNITURE, EQUIPMENT | 80,395.19 | 10,000.00 | OA | 0.00 | FA |
| 12 | COMPUTER DATA PROCESSING EQUIPMENT | 4,159.00 | 4,159.00 | OA | 0.00 | FA |
| 13 | TWO BOSTON WHALERS Trustee Value Estimate Only | 0.00 | 510,000.00 | | 417,000.00 | FA |
| 14 | REAL PROPERTY-6120 TARPON ESTATES, CAPE CORAL, FL | 2,357,048.00 | 75,001.00 | | 1,990,000.00 | FA |
| 15 | REAL PROPERTY-6017 TARPON ESTATES, CAPE CORAL, FL (Doc. 205) | 759,868.00 | 100,000.00 | OA | 0.00 | FA |
| 16 | CASH ON HAND | 500.00 | 0.00 | | 0.00 | FA |
| 17 | REFUNDS (u) | 0.00 | 3,100.00 | | 3,144.44 | FA |
| 18 | D & O INSURANCE CLAIM (LEWISES) (u) Compromise approved (Doc. 209) | 0.00 | 900,000.00 | | 800,000.00 | FA |
| 19 | INSURANCE CLAIMS (u) Trustee value is estimate only. | 0.00 | 15,000.00 | | 20,098.33 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

Page: 2

| Case Number: | 18-01936 CED | Trustee: | Robert E. Tardif Jr. |
|---|---|---|---|
| Case Name: | LTG LLC | Filed (f) or Converted (c): | 04/06/18 (c) |
| | | §341(a) Meeting Date: | 05/08/18 |
| Period Ending: | 08/22/22 | Claims Bar Date: | 06/15/18 |

| Ref # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 20 | REPAYMENT OF USURIOUS LOAN (YELLOWSTONE) (u)<br>Trustee value is estimate only. | 0.00 | 75,000.00 | | 15,000.00 | FA |
| 21 | PRORATED COUNTY TAXES (u) | 0.00 | 6,796.21 | | 6,796.21 | FA |
| 22 | PRORATED COMMUNITY ASSOCIATION DUES (u) | 0.00 | 190.11 | | 190.11 | FA |
| 23 | PRORATED MASTER ASSOCIATION DUES (u) | 0.00 | 319.16 | | 319.16 | FA |
| **TOTALS** (Excluding Unknown Values) | | **$4,839,437.43** | **$2,403,665.48** | | **$3,774,805.59** | **$0.00** |

**Major activities affecting case closing:**

<3/22/2022, 3:52:32 PM - BLK-342> Disbursed funds to Creditors on Matrix.

<11/8/2021, 2:49:56 PM - BLK-342> Submitted TFR to UST.

<8/4/2021, 9:56:25 AM - RET2-344>Awaiting expiration of prompt determination period for tax returns.

<8/2/2021, 11:28:25 AM - BLK-342> Estate tax returns sent for filing.

<10/27/2020, 4:31:26 PM - RET2-344>Trustee conveyed offer to settle adversary recently, but no settlement reached at this point.

<10/27/2020, 4:31:25 PM - RET2-344>

<8/7/2020, 1:30:10 PM - RET2-344>Court denied summary judgment in pending adversary proceeding.

<2/11/2020, 2:12:57 PM - RET2-344>Summary judgment filed in adversary by counsel.

<12/23/2019, 4:28:10 PM - RET2-344>Attended mediation in adversary over second vessel. Impassed.

<9/26/2019, 11:14:19 AM - RET2-344>Trustee still pursuing claim concerning second vessel. Will be pursuing repayment of what appears to be a usurious loan to Debtor by Yellowstone.

<5/23/2019, 4:15:38 PM - RET2-344>Sent letter to National Casualty with demand letter from accident in March 2017.

<2/21/2019, 1:37:34 PM - BLT-342>Mailed W2s to the employees paid by the estate.

August 02, 2018 (RET) - Uploaded documents to M. Friedman for adversary.

October 25, 2018 (RET) - Attended hearing on motion to sell. Court granted and closing on 11/9.

October 11, 2018 (RET) - Filed motion to sell 6120 Tarpon Estates Blvd. Estate to net at least $75,000.00.

July 25, 2018 (RET) - Filed monthly operating reports for April and May (Final) 2018.

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

Page: 3

July 23, 2018 (RET) - Emailed attorney for MVI Field Services that filed an adversary. Requested that the complaint be dismissed.

July 19, 2018 (RET) - Attended hearings on motion for recoupment filed by Ace Reservation and motions for administrative expenses (deferred).

May 14, 2018 (RET) - Filed motion to reject lease of 14500 Global Parkway.

May 09, 2018 (GAH) Appl to Employ RE Broker (Deborah Smith/VIP) filed. Creditors' meeting rescheduled to May 24, 2018.

May 03, 2018 (RET) - Prepared agreement concerning Lewises vacating homes by June 5, 2018. Sent ATE to Deb Smith as realtor to market real property.

April 19, 2018 (RET) - Court directed Trustee to operate the business until April 24, 2018 for the purpose of accepting the return of the last vehicles rented before conversion.

April 18, 2018 (BLK) - Mailed 15 day notice for Possession of Premises to Patrick & Gary Lewis.

**Initial Projected Date of Final Report (TFR):** March 13, 2020          **Current Projected Date of Final Report (TFR):** November 08, 2021 (Actual)

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 1

| Case Number: | 18-01936 CED | | Trustee: | Robert E. Tardif Jr. |
|---|---|---|---|---|
| Case Name: | LTG LLC | | Bank Name: | BOK FINANCIAL |
| | | | Account: | ******8677 - Checking Account |
| Taxpayer ID#: | **-***4664 | | Blanket Bond: | $24,397,000.00 (per case limit) |
| Period Ending: | 08/22/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/12/18 | Asset #1 | Sanibel Captiva Bank | Transfer of Funds/Bank Account | 1129-000 | 40,000.00 | | 40,000.00 |
| 04/18/18 | 1000 | Leah Colon | Payment of Administrative Post- Petition wages in accordance with Interim Order Authorizing the Trustee to Operate entered 4/9/18 | 2690-000 | | 306.68 | 39,693.32 |
| 04/18/18 | 1001 | Sean Thompson | Payment of Administrative Post- Petition Wages paid in accordance with Interim Order Authorizing the Trustee to Operate entered 4/9/18 | 2690-000 | | 432.68 | 39,260.64 |
| 04/18/18 | 1002 | Matthew W. Travis | Payment of Administrative Post- Petition Wages paid in accordance with Interim Order Authorizing the Trustee to Operate entered 4/9/18 | 2690-000 | | 2,269.53 | 36,991.11 |
| 04/18/18 | 1003 | Carlos Urbina | Payment of Administrative Post- Petition Wages paid in accordance with Interim Order Authorizing the Trustee to Operate entered 4/9/18 | 2690-000 | | 458.21 | 36,532.90 |
| 04/18/18 | 1004 | Beartriz Abril | Payment of Administrative Post- Petition Wages paid in accordance with Interim Order Authorizing the Trustee to Operate entered 4/9/18 | 2690-000 | | 181.33 | 36,351.57 |
| 04/18/18 | 1005 | Susann Badders | Payment of Administrative Post- Petition Wages paid in accordance with Interim Order Authorizing the Trustee to Operate entered 4/9/18 | 2690-000 | | 393.96 | 35,957.61 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

| Case Number: | 18-01936 CED | | Trustee: | Robert E. Tardif Jr. |
| Case Name: | LTG LLC | | Bank Name: | BOK FINANCIAL |
| | | | Account: | ******8677 - Checking Account |
| Taxpayer ID#: | **-***4664 | | Blanket Bond: | $24,397,000.00 (per case limit) |
| Period Ending: | 08/22/22 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/18/18 | 1006 | MICHAEL W. CASTROLOPEZ | Payment of Administrative Post-Petition Wages paid in accordance with Interim Order Authorizing the Trustee to Operate entered 4/9/18 | 2690-000 | | 513.08 | 35,444.53 |
| 04/18/18 | 1007 | Ruben Encarnacion | Payment of Administrative Post-Petition Wages paid in accordance with Interim Order Authorizing the Trustee to Operate entered 4/9/18 | 2690-000 | | 532.35 | 34,912.18 |
| 04/18/18 | 1008 | Armando Garcia | Payment of Administrative Post-Petition Wages paid in accordance with Interim Order Authorizing the Trustee to Operate entered 4/9/18 | 2690-000 | | 752.11 | 34,160.07 |
| 04/18/18 | 1009 | Genaire Gonzalez | Payment of Administrative Post-Petition Wages paid in accordance with Interim Order Authorizing the Trustee to Operate entered 4/9/18 | 2690-000 | | 74.81 | 34,085.26 |
| 04/18/18 | 1010 | Mike Hansen | Payment of Administrative Post-Petition Wages paid in accordance with Interim Order Authorizing the Trustee to Operate entered 4/9/18 | 2690-000 | | 1,290.24 | 32,795.02 |
| 04/18/18 | 1011 | Kevin Mercado Jr. | Payment of Administrative Post-Petition Wages paid in accordance with Interim Order Authorizing the Trustee to Operate entered 4/9/18 | 2690-000 | | 989.82 | 31,805.20 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 3

| | | |
|---|---|---|
| **Case Number:** | 18-01936 CED | |
| **Case Name:** | LTG LLC | |
| **Taxpayer ID#:** | **-***4664 | |
| **Period Ending:** | 08/22/22 | |

| | |
|---|---|
| **Trustee:** | Robert E. Tardif Jr. |
| **Bank Name:** | BOK FINANCIAL |
| **Account:** | ******8677 - Checking Account |
| **Blanket Bond:** | $24,397,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/18/18 | 1012 | Orlando J.  Ruiz Pantojas | Payment of Administrative Post-Petition Wages paid in accordance with Interim Order Authorizing the Trustee to Operate entered 4/9/18 | 2690-000 | | 534.57 | 31,270.63 |
| 04/18/18 | 1013 | Alex Sevilla | Payment of Administrative Post-Petition Wages paid in accordance with Interim Order Authorizing the Trustee to Operate entered 4/9/18 | 2690-000 | | 27.92 | 31,242.71 |
| 04/18/18 | 1014 | Kevin J. Vallines | Payment of Administrative Post-Petition Wages paid in accordance with Interim Order Authorizing the Trustee to Operate entered 4/9/18 | 2690-000 | | 476.76 | 30,765.95 |
| 04/18/18 | 1015 | Andrew Varela | Payment of Administrative Post-Petition Wages paid in accordance with Interim Order Authorizing the Trustee to Operate entered 4/9/18 | 2690-000 | | 1,279.71 | 29,486.24 |
| 04/18/18 | 1016 | Manuel A. Varela | Payment of Administrative Post-Petition Wages paid in accordance with Interim Order Authorizing the Trustee to Operate entered 4/9/18 | 2690-000 | | 3,375.50 | 26,110.74 |
| 04/18/18 | 1017 | Joetsy Lee Velez Ginorio | Payment of Administrative Post-Petition Wages paid in accordance with Interim Order Authorizing the Trustee to Operate entered 4/9/18 | 2690-000 | | 512.66 | 25,598.08 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 4

| Case Number: | 18-01936 CED | Trustee: | Robert E. Tardif Jr. |
|---|---|---|---|
| Case Name: | LTG LLC | Bank Name: | BOK FINANCIAL |
|  |  | Account: | ******8677 - Checking Account |
| Taxpayer ID#: | **-***4664 | Blanket Bond: | $24,397,000.00 (per case limit) |
| Period Ending: | 08/22/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/18/18 | 1018 | Wondwosen Chaka | Payment of Administrative Post-Petition Wages paid in accordance with Interim Order Authorizing the Trustee to Operate entered 4/9/18 | 2690-000 | | 678.55 | 24,919.53 |
| 04/18/18 | 1019 | Yacouba Diakite | Payment of Administrative Post-Petition Wages paid in accordance with Interim Order Authorizing the Trustee to Operate entered 4/9/18 | 2690-000 | | 690.23 | 24,229.30 |
| 04/18/18 | 1020 | Alyou Doumbia | Payment of Administrative Post-Petition Wages paid in accordance with Interim Order Authorizing the Trustee to Operate entered 4/9/18 | 2690-000 | | 450.59 | 23,778.71 |
| 04/18/18 | 1021 | Robert Garcia | Payment of Administrative Post-Petition Wages paid in accordance with Interim Order Authorizing the Trustee to Operate entered 4/9/18 | 2690-000 | | 740.73 | 23,037.98 |
| 04/18/18 | 1022 | Valerie A. Hartson | Payment of Administrative Post-Petition Wages paid in accordance with Interim Order Authorizing the Trustee to Operate entered 4/9/18 | 2690-000 | | 86.34 | 22,951.64 |
| 04/18/18 | 1023 | Ephremtaye Kassaye | Payment of Administrative Post-Petition Wages paid in accordance with Interim Order Authorizing the Trustee to Operate entered 4/9/18 | 2690-000 | | 239.74 | 22,711.90 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 5

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 18-01936 CED | | | **Trustee:** | Robert E. Tardif Jr. | |
| **Case Name:** | LTG LLC | | | **Bank Name:** | BOK FINANCIAL | |
| | | | | **Account:** | ******8677 - Checking Account | |
| **Taxpayer ID#:** | **-***4664 | | | **Blanket Bond:** | $24,397,000.00 (per case limit) | |
| **Period Ending:** | 08/22/22 | | | **Separate Bond:** | N/A | |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/18/18 | 1024 | Moise Kombo | Payment of Administrative Post-Petition Wages paid in accordance with Interim Order Authorizing the Trustee to Operate entered 4/9/18 | 2690-000 | | 115.81 | 22,596.09 |
| 04/18/18 | 1025 | Isaiah M. Libera | Payment of Administrative Post-Petition Wages paid in accordance with Interim Order Authorizing the Trustee to Operate entered 4/9/18 | 2690-000 | | 629.01 | 21,967.08 |
| 04/18/18 | 1026 | Marc Mai | Payment of Administrative Post-Petition Wages paid in accordance with Interim Order Authorizing the Trustee to Operate entered 4/9/18 | 2690-000 | | 1,500.55 | 20,466.53 |
| 04/18/18 | 1027 | Ivan A. Mira | Payment of Administrative Post-Petition Wages paid in accordance with Interim Order Authorizing the Trustee to Operate entered 4/9/18 | 2690-000 | | 308.82 | 20,157.71 |
| 04/18/18 | 1028 | Mitchell J. Osborn | Payment of Administrative Post-Petition Wages paid in accordance with Interim Order Authorizing the Trustee to Operate entered 4/9/18 | 2690-000 | | 3,197.50 | 16,960.21 |
| 04/18/18 | 1029 | Tarrence Rivers | Payment of Administrative Post-Petition Wages paid in accordance with Interim Order Authorizing the Trustee to Operate entered 4/9/18 | 2690-000 | | 551.57 | 16,408.64 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 6

| Case Number: | 18-01936 CED | | Trustee: | Robert E. Tardif Jr. |
|---|---|---|---|---|
| Case Name: | LTG LLC | | Bank Name: | BOK FINANCIAL |
| | | | Account: | ******8677 - Checking Account |
| Taxpayer ID#: | **-***4664 | | Blanket Bond: | $24,397,000.00 (per case limit) |
| Period Ending: | 08/22/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/18/18 | 1030 | Richard Starchen | Payment of Administrative Post-Petition Wages paid in accordance with Interim Order Authorizing the Trustee to Operate entered 4/9/18 | 2690-000 | | 1,057.74 | 15,350.90 |
| 04/18/18 | 1031 | Wondwossen Tessema | Payment of Administrative Post-Petition Wages paid in accordance with Interim Order Authorizing the Trustee to Operate entered 4/9/18 | 2690-000 | | 250.91 | 15,099.99 |
| 04/18/18 | 1032 | Perla X. Villate | Payment of Administrative Post-Petition Wages paid in accordance with Interim Order Authorizing the Trustee to Operate entered 4/9/18 | 2690-000 | | 639.29 | 14,460.70 |
| 04/18/18 | 1033 | Internal Revenue Service | Federal Withholdings paid in accordance with Interim Order Authorizing the Trustee to Operate entered 4/9/18 | | | 1,542.13 | 12,918.57 |
| 04/18/18 | | Internal Revenue Service | Carlos Urbina                                21.78 | 2690-000 | | | 12,918.57 |
| 04/18/18 | | Internal Revenue Service | Sean Thompson                          18.68 | 2690-000 | | | 12,918.57 |
| 04/18/18 | | Internal Revenue Service | Leah Colon                                    3.38 | 2690-000 | | | 12,918.57 |
| 04/18/18 | | Internal Revenue Service | Matthew W. Travis                   216.81 | 2690-000 | | | 12,918.57 |
| 04/18/18 | | Internal Revenue Service | Armando Garcia                         40.25 | 2690-000 | | | 12,918.57 |
| 04/18/18 | | Internal Revenue Service | Kevin J. Vallines                          6.14 | 2690-000 | | | 12,918.57 |
| 04/18/18 | | Internal Revenue Service | Mike Hansen                             120.61 | 2690-000 | | | 12,918.57 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 7

| Case Number: | 18-01936 CED | Trustee: | Robert E. Tardif Jr. |
|---|---|---|---|
| Case Name: | LTG LLC | Bank Name: | BOK FINANCIAL |
| | | Account: | ******8677 - Checking Account |
| Taxpayer ID#: | **-***4664 | Blanket Bond: | $24,397,000.00 (per case limit) |
| Period Ending: | 08/22/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 04/18/18 | | Internal Revenue Service | Michael W. Castrolopez | 10.55 | 2690-000 | | | 12,918.57 |
| 04/18/18 | | Internal Revenue Service | Ruben Encarnacion | 12.89 | 2690-000 | | | 12,918.57 |
| 04/18/18 | | Internal Revenue Service | Orlando J. Ruiz Pantoja | 13.16 | 2690-000 | | | 12,918.57 |
| 04/18/18 | | Internal Revenue Service | Kevin Mercado Jr. | 75.75 | 2690-000 | | | 12,918.57 |
| 04/18/18 | | Internal Revenue Service | Joetsy Lee Velez | 10.49 | 2690-000 | | | 12,918.57 |
| 04/18/18 | | Internal Revenue Service | Andrew Varela | 141.06 | 2690-000 | | | 12,918.57 |
| 04/18/18 | | Internal Revenue Service | Manuel A. Varela | 176.42 | 2690-000 | | | 12,918.57 |
| 04/18/18 | | Internal Revenue Service | Wondwosen Chaka | 32.83 | 2690-000 | | | 12,918.57 |
| 04/18/18 | | Internal Revenue Service | Yacouba Diakite | 34.37 | 2690-000 | | | 12,918.57 |
| 04/18/18 | | Internal Revenue Service | Alyou Doumbia | 3.57 | 2690-000 | | | 12,918.57 |
| 04/18/18 | | Internal Revenue Service | Robert Garcia | 41.83 | 2690-000 | | | 12,918.57 |
| 04/18/18 | | Internal Revenue Service | Isaiah Libera | 26.45 | 2690-000 | | | 12,918.57 |
| 04/18/18 | | Internal Revenue Service | Tarrence Rivers | 16.44 | 2690-000 | | | 12,918.57 |
| 04/18/18 | | Internal Revenue Service | Richard Starchen | 92.02 | 2690-000 | | | 12,918.57 |
| 04/18/18 | | Internal Revenue Service | Perla X. Villate | 27.82 | 2690-000 | | | 12,918.57 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 8

| Case Number: | 18-01936 CED | | Trustee: | Robert E. Tardif Jr. |
|---|---|---|---|---|
| Case Name: | LTG LLC | | Bank Name: | BOK FINANCIAL |
| | | | Account: | ******8677 - Checking Account |
| Taxpayer ID#: | **-***4664 | | Blanket Bond: | $24,397,000.00 (per case limit) |
| Period Ending: | 08/22/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 04/18/18 | | Internal Revenue Service | Marc Mai | 204.41 | 2690-000 | | | 12,918.57 |
| 04/18/18 | | Internal Revenue Service | Mitchell J. Osborn | 194.42 | 2690-000 | | | 12,918.57 |
| 04/18/18 | 1034 | Internal Revenue Service | Social Security Withholdings paid in accordance with Interim Order Authorizing the Trustee to Operate entered 4/9/18 | | | | 1,843.42 | 11,075.15 |
| 04/18/18 | | Internal Revenue Service | Carlos Urbina | 32.22 | 2690-000 | | | 11,075.15 |
| 04/18/18 | | Internal Revenue Service | Sean Thompson | 30.30 | 2690-000 | | | 11,075.15 |
| 04/18/18 | | Internal Revenue Service | Leah Colon | 20.82 | 2690-000 | | | 11,075.15 |
| 04/18/18 | | Internal Revenue Service | Matthew W. Travis | 166.92 | 2690-000 | | | 11,075.15 |
| 04/18/18 | | Internal Revenue Service | Armando Garcia | 53.20 | 2690-000 | | | 11,075.15 |
| 04/18/18 | | Internal Revenue Service | Kevin J. Vallines | 32.42 | 2690-000 | | | 11,075.15 |
| 04/18/18 | | Internal Revenue Service | Mike Hansen | 94.72 | 2690-000 | | | 11,075.15 |
| 04/18/18 | | Internal Revenue Service | Michael W. Castrolopez | 35.15 | 2690-000 | | | 11,075.15 |
| 04/18/18 | | Internal Revenue Service | Beatriz Abril | 12.17 | 2690-000 | | | 11,075.15 |
| 04/18/18 | | Internal Revenue Service | Alex Sevilla | 1.87 | 2690-000 | | | 11,075.15 |
| 04/18/18 | | Internal Revenue Service | Ruben Encarnacion | 36.60 | 2690-000 | | | 11,075.15 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 9

| Case Number: | 18-01936 CED | | Trustee: | Robert E. Tardif Jr. |
|---|---|---|---|---|
| Case Name: | LTG LLC | | Bank Name: | BOK FINANCIAL |
| | | | Account: | ******8677 - Checking Account |
| Taxpayer ID#: | **-***4664 | | Blanket Bond: | $24,397,000.00 (per case limit) |
| Period Ending: | 08/22/22 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 04/18/18 | | Internal Revenue Service | Orlando J. Ruiz Pantoja | 36.77 | 2690-000 | | | 11,075.15 |
| 04/18/18 | | Internal Revenue Service | Kevin Mercado Jr. | 71.54 | 2690-000 | | | 11,075.15 |
| 04/18/18 | | Internal Revenue Service | Genaire Gonzalez | 5.02 | 2690-000 | | | 11,075.15 |
| 04/18/18 | | Internal Revenue Service | Susann Badders | 26.45 | 2690-000 | | | 11,075.15 |
| 04/18/18 | | Internal Revenue Service | Joetsy Lee Velez | 35.12 | 2690-000 | | | 11,075.15 |
| 04/18/18 | | Internal Revenue Service | Andrew Varela | 95.38 | 2690-000 | | | 11,075.15 |
| 04/18/18 | | Internal Revenue Service | Manuel A. Varela | 238.46 | 2690-000 | | | 11,075.15 |
| 04/18/18 | | Internal Revenue Service | Wondwosen Chaka | 48.97 | 2690-000 | | | 11,075.15 |
| 04/18/18 | | Internal Revenue Service | Yacouba Diakite | 49.92 | 2690-000 | | | 11,075.15 |
| 04/18/18 | | Internal Revenue Service | Alyou Doumbia | 30.83 | 2690-000 | | | 11,075.15 |
| 04/18/18 | | Internal Revenue Service | Robert Garcia | 54.01 | 2690-000 | | | 11,075.15 |
| 04/18/18 | | Internal Revenue Service | Ephremtaye Kassaye | 16.10 | 2690-000 | | | 11,075.15 |
| 04/18/18 | | Internal Revenue Service | Moise Kombo | 7.77 | 2690-000 | | | 11,075.15 |
| 04/18/18 | | Internal Revenue Service | Isaiah M. Libera | 45.01 | 2690-000 | | | 11,075.15 |
| 04/18/18 | | Internal Revenue Service | Ivan A. Mira | 20.73 | 2690-000 | | | 11,075.15 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 10

| Case Number: | 18-01936 CED | Trustee: | Robert E. Tardif Jr. |
|---|---|---|---|
| Case Name: | LTG LLC | Bank Name: | BOK FINANCIAL |
| | | Account: | ******8677 - Checking Account |
| Taxpayer ID#: | **-***4664 | Blanket Bond: | $24,397,000.00 (per case limit) |
| Period Ending: | 08/22/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 04/18/18 | | Internal Revenue Service | Tarrence Rivers | 38.81 | 2690-000 | | | 11,075.15 |
| 04/18/18 | | Internal Revenue Service | Richard Starchen | 79.94 | 2690-000 | | | 11,075.15 |
| 04/18/18 | | Internal Revenue Service | Wondwossen Tessema | 16.85 | 2690-000 | | | 11,075.15 |
| 04/18/18 | | Internal Revenue Service | Perla X. Villate | 45.86 | 2690-000 | | | 11,075.15 |
| 04/18/18 | | Internal Revenue Service | Valerie A. Hartson | 5.80 | 2690-000 | | | 11,075.15 |
| 04/18/18 | | Internal Revenue Service | Marc Mai | 119.23 | 2690-000 | | | 11,075.15 |
| 04/18/18 | | Internal Revenue Service | Mitchell J. Osborn | 238.46 | 2690-000 | | | 11,075.15 |
| 04/18/18 | 1035 | Internal Revenue Service | Medicare Withholding paid in accordance with Interim Order Authorizing the Trustee to Operate entered 4/9/18 | | | | 431.15 | 10,644.00 |
| 04/18/18 | | Internal Revenue Service | Carlos Urbina | 7.54 | 2690-000 | | | 10,644.00 |
| 04/18/18 | | Internal Revenue Service | Sean Thompson | 7.09 | 2690-000 | | | 10,644.00 |
| 04/18/18 | | Internal Revenue Service | Leah Colon | 4.87 | 2690-000 | | | 10,644.00 |
| 04/18/18 | | Internal Revenue Service | Matthew Travis | 39.04 | 2690-000 | | | 10,644.00 |
| 04/18/18 | | Internal Revenue Service | Armando Garcia | 12.44 | 2690-000 | | | 10,644.00 |
| 04/18/18 | | Internal Revenue Service | Kevin J. Vallines | 7.58 | 2690-000 | | | 10,644.00 |

# Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 11

| Case Number: | 18-01936 CED | | Trustee: | Robert E. Tardif Jr. |
| Case Name: | LTG LLC | | Bank Name: | BOK FINANCIAL |
| | | | Account: | ******8677 - Checking Account |
| Taxpayer ID#: | **-***4664 | | Blanket Bond: | $24,397,000.00 (per case limit) |
| Period Ending: | 08/22/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 04/18/18 | | Internal Revenue Service | Mike Hansen | 22.15 | 2690-000 | | | 10,644.00 |
| 04/18/18 | | Internal Revenue Service | Michael W. Castrolopez | 8.22 | 2690-000 | | | 10,644.00 |
| 04/18/18 | | Internal Revenue Service | Beatriz Abril | 2.85 | 2690-000 | | | 10,644.00 |
| 04/18/18 | | Internal Revenue Service | Alex Sevilla | 0.44 | 2690-000 | | | 10,644.00 |
| 04/18/18 | | Internal Revenue Service | Ruben Encarnacion | 8.56 | 2690-000 | | | 10,644.00 |
| 04/18/18 | | Internal Revenue Service | Orlando J. Ruiz Pantoja | 8.60 | 2690-000 | | | 10,644.00 |
| 04/18/18 | | Internal Revenue Service | Kevin Mercado Jr. | 16.73 | 2690-000 | | | 10,644.00 |
| 04/18/18 | | Internal Revenue Service | Genaire Gonzalez | 1.17 | 2690-000 | | | 10,644.00 |
| 04/18/18 | | Internal Revenue Service | Susann Badders | 6.19 | 2690-000 | | | 10,644.00 |
| 04/18/18 | | Internal Revenue Service | Joetsy Lee Velez | 8.21 | 2690-000 | | | 10,644.00 |
| 04/18/18 | | Internal Revenue Service | Andrew Varela | 22.31 | 2690-000 | | | 10,644.00 |
| 04/18/18 | | Internal Revenue Service | Manuel A. Varela | 55.77 | 2690-000 | | | 10,644.00 |
| 04/18/18 | | Internal Revenue Service | Wondwosen Chaka | 11.45 | 2690-000 | | | 10,644.00 |
| 04/18/18 | | Internal Revenue Service | Yacouba Diakite | 11.68 | 2690-000 | | | 10,644.00 |
| 04/18/18 | | Internal Revenue Service | Alyou Doumbia | 7.21 | 2690-000 | | | 10,644.00 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 12

| Case Number: | 18-01936 CED | Trustee: | Robert E. Tardif Jr. |
|---|---|---|---|
| Case Name: | LTG LLC | Bank Name: | BOK FINANCIAL |
| | | Account: | ******8677 - Checking Account |
| Taxpayer ID#: | **-***4664 | Blanket Bond: | $24,397,000.00 (per case limit) |
| Period Ending: | 08/22/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 04/18/18 | | Internal Revenue Service | Robert Garcia | 12.63 | 2690-000 | | | 10,644.00 |
| 04/18/18 | | Internal Revenue Service | Ephremtaye Kassaye | 3.76 | 2690-000 | | | 10,644.00 |
| 04/18/18 | | Internal Revenue Service | Moise Kombo | 1.82 | 2690-000 | | | 10,644.00 |
| 04/18/18 | | Internal Revenue Service | Isaiah M. Libera | 10.53 | 2690-000 | | | 10,644.00 |
| 04/18/18 | | Internal Revenue Service | Ivan A. Mira | 4.85 | 2690-000 | | | 10,644.00 |
| 04/18/18 | | Internal Revenue Service | Tarrence Rivers | 9.08 | 2690-000 | | | 10,644.00 |
| 04/18/18 | | Internal Revenue Service | Richard Starchen | 18.70 | 2690-000 | | | 10,644.00 |
| 04/18/18 | | Internal Revenue Service | Wondwossen Tessema | 3.94 | 2690-000 | | | 10,644.00 |
| 04/18/18 | | Internal Revenue Service | Perla X. Villate | 10.73 | 2690-000 | | | 10,644.00 |
| 04/18/18 | | Internal Revenue Service | Valerie A. Hartson | 1.36 | 2690-000 | | | 10,644.00 |
| 04/18/18 | | Internal Revenue Service | Marc Mai | 27.88 | 2690-000 | | | 10,644.00 |
| 04/18/18 | | Internal Revenue Service | Mitchell J. Osborn | 55.77 | 2690-000 | | | 10,644.00 |
| 04/18/18 | 1036 | Internal Revenue Service | Social Security - Employer Match paid in accordance with Interim Order Authorizing the Trustee to Operate entered 4/9/18 | | 2690-000 | | 1,843.42 | 8,800.58 |
| 04/18/18 | 1037 | Internal Revenue Service | Medicare - Employer Match paid in accordance with Interim Order Authorizing the Trustee to Operate entered 4/9/18 | | 2690-000 | | 431.15 | 8,369.43 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 13

| Case Number: | 18-01936 CED | | Trustee: | Robert E. Tardif Jr. |
|---|---|---|---|---|
| Case Name: | LTG LLC | | Bank Name: | BOK FINANCIAL |
| | | | Account: | ******8677 - Checking Account |
| Taxpayer ID#: | **-***4664 | | Blanket Bond: | $24,397,000.00 (per case limit) |
| Period Ending: | 08/22/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/18/18 | 1038 | Colorado Department of Revenue | Payment of Colorado State Wage Tax in accordance with Interim Order Authorizing the Trustee to Operate entered 4/9/18 | | | 377.00 | 7,992.43 |
| 04/18/18 | | Colorado Department of Revvenue | Wondwosen Chaka                          18.00 | 2690-000 | | | 7,992.43 |
| 04/18/18 | | Colorado Department of Revvenue | Yacouba Diakite                          19.00 | 2690-000 | | | 7,992.43 |
| 04/18/18 | | Colorado Department of Revvenue | Alyou Doumbia                             5.00 | 2690-000 | | | 7,992.43 |
| 04/18/18 | | Colorado Department of Revvenue | Robert Garcia                            22.00 | 2690-000 | | | 7,992.43 |
| 04/18/18 | | Colorado Department of Revvenue | Isaiah Libera                            15.00 | 2690-000 | | | 7,992.43 |
| 04/18/18 | | Colorado Department of Revvenue | Tarrence Rivers                          10.00 | 2690-000 | | | 7,992.43 |
| 04/18/18 | | Colorado Department of Revvenue | Richard Starchen                         41.00 | 2690-000 | | | 7,992.43 |
| 04/18/18 | | Colorado Department of Revvenue | Perla X. Villate                         16.00 | 2690-000 | | | 7,992.43 |
| 04/18/18 | | Colorado Department of Revvenue | Marc Mai                                 71.00 | 2690-000 | | | 7,992.43 |
| 04/18/18 | | Colorado Department of Revvenue | Mitchell Osborn                         160.00 | 2690-000 | | | 7,992.43 |
| 04/18/18 | 1039 | Mitchell J. Osborn | Reimbursement of business expenses incurred personally in accordance with Interim Order Authorizing the Trustee to Operate entered 4/9/18 | 2690-000 | | 473.14 | 7,519.29 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 14

| Case Number: | 18-01936 CED | Trustee: | Robert E. Tardif Jr. |
|---|---|---|---|
| Case Name: | LTG LLC | Bank Name: | BOK FINANCIAL |
| | | Account: | ******8677 - Checking Account |
| Taxpayer ID#: | **-***4664 | Blanket Bond: | $24,397,000.00 (per case limit) |
| Period Ending: | 08/22/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/18/18 | 1040 | Matthew W. Travis | Reimbursement of business expenses incurred personally in accordance with Interim Order Authorizing the Trustee to Operate entered 4/9/18 | 2690-000 | | 114.97 | 7,404.32 |
| 04/18/18 | 1041 | Manuel A. Varela | Reimbursement of business expenses incurred personally in accordance with Interim Order Authorizing the Trustee to Operate entered 4/9/18 | 2690-000 | | 743.42 | 6,660.90 |
| 04/30/18 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 29.96 | 6,630.94 |
| 05/01/18 | Asset #2 | LTG LLC | Transfer of Funds/Bank Account | 1129-000 | 20,000.00 | | 26,630.94 |
| 05/02/18 | 1042 | Mike Hansen | Payment of Administrative Post-Petition Wages paid in accordance with Interim Order Authorizing the Trustee to Operate entered 4/9/18<br>Wages - 4/16/18 through 4/20/18 | 2690-000 | | 303.60 | 26,327.34 |
| 05/02/18 | 1043 | Andrew Varela | Payment of Administrative Post-Petition Wages paid in accordance with Interim Order Authorizing the Trustee to Operate entered 4/9/18<br>Wages - 4/16/18 through 4/20/18 | 5300-000 | | 505.99 | 25,821.35 |
| 05/02/18 | 1044 | Manuel A. Varela | Payment of Administrative Post-Petition Wages paid in accordance with Interim Order Authorizing the Trustee to Operate entered 4/9/18<br>Wages - 4/16/18 through 4/24/18 | 2690-000 | | 2,087.48 | 23,733.87 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 15

| Case Number: | 18-01936 CED | | Trustee: | Robert E. Tardif Jr. |
|---|---|---|---|---|
| Case Name: | LTG LLC | | Bank Name: | BOK FINANCIAL |
| | | | Account: | ******8677 - Checking Account |
| Taxpayer ID#: | **-***4664 | | Blanket Bond: | $24,397,000.00 (per case limit) |
| Period Ending: | 08/22/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/02/18 | 1045 | Matthew W. Travis | Payment of Administrative Post- Petition Wages paid in accordance with Interim Order Authorizing the Trustee to Operate entered 4/9/18<br>Wages - 4/16/18 through 4/20/18 | 2690-000 | | 1,493.13 | 22,240.74 |
| 05/02/18 | 1046 | Leah Colon | Payment of Administrative Post- Petition wages in accordance with Interim Order Authorizing the Trustee to Operate entered 4/9/18<br>Wages - 4/16/18 through 4/20/18 | 2690-000 | | 62.79 | 22,177.95 |
| 05/02/18 | 1047 | Wondwosen Chaka | Payment of Administrative Post-Petition Wages paid in accordance with Interim Order Authorizing the Trustee to Operate entered 4/9/18<br>Wages - 4/17/18 through 4/20/18 | 2690-000 | | 57.90 | 22,120.05 |
| 05/02/18 | 1048 | Robert Garcia | Payment of Administrative Post-Petition Wages paid in accordance with Interim Order Authorizing the Trustee to Operate entered 4/9/18<br>Wages - 4/17/18 through 4/20/18; Stopped on 12/06/2018 | 2690-000 | | 257.32 | 21,862.73 |
| 05/02/18 | 1049 | Isaiah M. Libera | Payment of Administrative Post-Petition Wages paid in accordance with Interim Order Authorizing the Trustee to Operate entered 4/9/18<br>Wages - 4/17/18 through 4/20/18 | 2690-000 | | 137.14 | 21,725.59 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 16

| Case Number: | 18-01936 CED | | Trustee: | Robert E. Tardif Jr. |
| Case Name: | LTG LLC | | Bank Name: | BOK FINANCIAL |
| | | | Account: | ******8677 - Checking Account |
| Taxpayer ID#: | **-***4664 | | Blanket Bond: | $24,397,000.00 (per case limit) |
| Period Ending: | 08/22/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/02/18 | 1050 | Tarrence Rivers | Payment of Administrative Post-Petition Wages paid in accordance with Interim Order Authorizing the Trustee to Operate entered 4/9/18<br>Wages - 4/17/18 through 4/20/18 | 2690-000 | | 74.16 | 21,651.43 |
| 05/02/18 | 1051 | Wondwossen Tessema | Payment of Administrative Post-Petition Wages paid in accordance with Interim Order Authorizing the Trustee to Operate entered 4/9/18<br>Wages - 4/17/18 through 4/20/18 | 2690-000 | | 40.63 | 21,610.80 |
| 05/02/18 | 1052 | Richard Starchen | Payment of Administrative Post-Petition Wages paid in accordance with Interim Order Authorizing the Trustee to Operate entered 4/9/18<br>Wages - 4/17/18 through 4/20/18; Stopped on 05/15/2018 | 2690-000 | | 348.08 | 21,262.72 |
| 05/02/18 | 1053 | Perla X. Villate | Payment of Administrative Post-Petition Wages paid in accordance with Interim Order Authorizing the Trustee to Operate entered 4/9/18<br>Wages - 4/17/18 through 4/20/18 | 2690-000 | | 358.75 | 20,903.97 |
| 05/02/18 | 1054 | Marc Mai | Payment of Administrative Post-Petition Wages paid in accordance with Interim Order Authorizing the Trustee to Operate entered 4/9/18<br>Wages - 4/17/18 through 4/20/18 | 2690-000 | | 455.62 | 20,448.35 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 17

| Case Number: | 18-01936 CED | | Trustee: | Robert E. Tardif Jr. |
|---|---|---|---|---|
| Case Name: | LTG LLC | | Bank Name: | BOK FINANCIAL |
| | | | Account: | ******8677 - Checking Account |
| Taxpayer ID#: | **-***4664 | | Blanket Bond: | $24,397,000.00 (per case limit) |
| Period Ending: | 08/22/22 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 05/02/18 | 1055 | Mitchell J. Osborn | Payment of Administrative Post-Petition Wages paid in accordance with Interim Order Authorizing the Trustee to Operate entered 4/9/18<br>Wages - 4/17/18 through 4/20/18 | | 2690-000 | | 1,690.06 | 18,758.29 |
| 05/02/18 | 1056 | Internal Revenue Service | Federal Withholdings paid in accordance with Interim Order Authorizing the Trustee to Operate entered 4/9/18 | | | | 609.37 | 18,148.92 |
| 05/02/18 | | Internal Revenue Service | Matthew W. Travis | 100.85 | 2690-000 | | | 18,148.92 |
| 05/02/18 | | Internal Revenue Service | Manuel A. Varela | 189.62 | 2690-000 | | | 18,148.92 |
| 05/02/18 | | Internal Revenue Service | Robert Garcia | 5.85 | 2690-000 | | | 18,148.92 |
| 05/02/18 | | Internal Revenue Service | Richard Starchen | 17.60 | 2690-000 | | | 18,148.92 |
| 05/02/18 | | Internal Revenue Service | Perla X. Villate | 19.03 | 2690-000 | | | 18,148.92 |
| 05/02/18 | | Internal Revenue Service | Marc Mai | 34.39 | 2690-000 | | | 18,148.92 |
| 05/02/18 | | Internal Revenue Service | Mitchell J. Osborn | 242.03 | 2690-000 | | | 18,148.92 |
| 05/02/18 | 1057 | Internal Revenue Service | Social Security Withholding paid in accordance with Interim Order Authorizing the Trustee to Operate entered 4/9/18 | | | | 578.32 | 17,570.60 |
| 05/02/18 | | Internal Revenue Service | Leah Colon | 4.22 | 2690-000 | | | 17,570.60 |
| 05/02/18 | | Internal Revenue Service | Matthew W. Travis | 107.01 | 2690-000 | | | 17,570.60 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 18

| | | |
|---|---|---|
| **Case Number:** | 18-01936 CED | |
| **Case Name:** | LTG LLC | |
| **Taxpayer ID#:** | **-***4664 | |
| **Period Ending:** | 08/22/22 | |

| | |
|---|---|
| **Trustee:** | Robert E. Tardif Jr. |
| **Bank Name:** | BOK FINANCIAL |
| **Account:** | ******8677 - Checking Account |
| **Blanket Bond:** | $24,397,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 05/02/18 | | Internal Revenue Service | Mike Hansen | 20.38 | 2690-000 | | | 17,570.60 |
| 05/02/18 | | Internal Revenue Service | Andrew Varela | 33.97 | 2690-000 | | | 17,570.60 |
| 05/02/18 | | Internal Revenue Service | Manuel A. Varela | 152.88 | 2690-000 | | | 17,570.60 |
| 05/02/18 | | Internal Revenue Service | Wondwosen Chaka | 3.89 | 2690-000 | | | 17,570.60 |
| 05/02/18 | | Internal Revenue Service | Robert Garcia | 17.94 | 2690-000 | | | 17,570.60 |
| 05/02/18 | | Internal Revenue Service | Isaiah M. Libera | 9.21 | 2690-000 | | | 17,570.60 |
| 05/02/18 | | Internal Revenue Service | Tarrence Rivers | 4.98 | 2690-000 | | | 17,570.60 |
| 05/02/18 | | Internal Revenue Service | Richard Starchen | 25.22 | 2690-000 | | | 17,570.60 |
| 05/02/18 | | Internal Revenue Service | Wondwossen Tessema | 2.73 | 2690-000 | | | 17,570.60 |
| 05/02/18 | | Internal Revenue Service | Perla X. Villate | 26.03 | 2690-000 | | | 17,570.60 |
| 05/02/18 | | Internal Revenue Service | Marc Mai | 33.97 | 2690-000 | | | 17,570.60 |
| 05/02/18 | | Internal Revenue Service | Mitchell J. Osborn | 135.89 | 2690-000 | | | 17,570.60 |
| 05/02/18 | 1058 | Internal Revenue Service | Medicare Withholding paid in accordance with Interim Order Authorizing the Trustee to Operate entered 4/9/18 | | | | 135.24 | 17,435.36 |
| 05/02/18 | | Internal Revenue Service | Leah Colon | 0.99 | 2690-000 | | | 17,435.36 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 19

| Case Number: | 18-01936 CED | Trustee: | Robert E. Tardif Jr. |
|---|---|---|---|
| Case Name: | LTG LLC | Bank Name: | BOK FINANCIAL |
| | | Account: | ******8677 - Checking Account |
| Taxpayer ID#: | **-***4664 | Blanket Bond: | $24,397,000.00 (per case limit) |
| Period Ending: | 08/22/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 05/02/18 | | Internal Revenue Service | Matthew W. Travis | 25.03 | 2690-000 | | | 17,435.36 |
| 05/02/18 | | Internal Revenue Service | Mike Hansen | 4.77 | 2690-000 | | | 17,435.36 |
| 05/02/18 | | Internal Revenue Service | Andrew Varela | 7.94 | 2690-000 | | | 17,435.36 |
| 05/02/18 | | Internal Revenue Service | Manuel A. Varela | 35.75 | 2690-000 | | | 17,435.36 |
| 05/02/18 | | Internal Revenue Service | Wondwosen Chaka | 0.91 | 2690-000 | | | 17,435.36 |
| 05/02/18 | | Internal Revenue Service | Robert Garcia | 4.19 | 2690-000 | | | 17,435.36 |
| 05/02/18 | | Internal Revenue Service | Isaiah M. Libera | 2.15 | 2690-000 | | | 17,435.36 |
| 05/02/18 | | Internal Revenue Service | Tarrence Rivers | 1.16 | 2690-000 | | | 17,435.36 |
| 05/02/18 | | Internal Revenue Service | Richard Starchen | 5.90 | 2690-000 | | | 17,435.36 |
| 05/02/18 | | Internal Revenue Service | Wondwossen Tessema | 0.64 | 2690-000 | | | 17,435.36 |
| 05/02/18 | | Internal Revenue Service | Perla X. Villate | 6.09 | 2690-000 | | | 17,435.36 |
| 05/02/18 | | Internal Revenue Service | Marc Mai | 7.94 | 2690-000 | | | 17,435.36 |
| 05/02/18 | | Internal Revenue Service | Mitchell J. Osborn | 31.78 | 2690-000 | | | 17,435.36 |
| 05/02/18 | 1059 | Colorado Department of Revenue | Payment of Colorado State Wage Tax in accordance with Interim Order Authorizing the Trustee to Operate entered 4/9/18 | | | | 132.00 | 17,303.36 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 20

| Case Number: | 18-01936 CED | | Trustee: | Robert E. Tardif Jr. |
| Case Name: | LTG LLC | | Bank Name: | BOK FINANCIAL |
| | | | Account: | ******8677 - Checking Account |
| Taxpayer ID#: | **-***4664 | | Blanket Bond: | $24,397,000.00 (per case limit) |
| Period Ending: | 08/22/22 | | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 05/02/18 | | Colorado Department of Revvenue | Robert Garcia | 4.00 | 2690-000 | | | 17,303.36 |
| 05/02/18 | | Colorado Department of Revvenue | Richard Starchen | 10.00 | 2690-000 | | | 17,303.36 |
| 05/02/18 | | Colorado Department of Revvenue | Perla X. Villate | 10.00 | 2690-000 | | | 17,303.36 |
| 05/02/18 | | Colorado Department of Revvenue | Marc Mai | 16.00 | 2690-000 | | | 17,303.36 |
| 05/02/18 | | Colorado Department of Revvenue | Mitchell J. Osborn | 92.00 | 2690-000 | | | 17,303.36 |
| 05/02/18 | 1060 | Internal Revenue Service | Medicare - Employer Match paid in accordance with Interim Order Authorizing the Trustee to Operate entered 4/9/18 | | 2690-000 | | 135.24 | 17,168.12 |
| 05/02/18 | 1061 | Internal Revenue Service | Social Security - Employer Match paid in accordance with Interim Order Authorizing the Trustee to Operate entered 4/9/18 | | 2690-000 | | 578.32 | 16,589.80 |
| 05/02/18 | 1062 | Mike Hansen | Payment of Administrative Expense (loading Pod)  paid in accordance with Interim Order Authorizing the Trustee to Operate entered 4/9/18 | | 2690-000 | | 150.00 | 16,439.80 |
| 05/02/18 | 1063 | MICHAEL W. CASTROLOPEZ | Payment of Administrative Expense (loading Pod)  paid in accordance with Interim Order Authorizing the Trustee to Operate entered 4/9/18 | | 2690-000 | | 150.00 | 16,289.80 |
| 05/02/18 | 1064 | Matthew W. Travis | Reimbursement of business Expense paid in accordance with Interim Order Authorizing the Trustee to Operate entered 4/9/18 (payment to locksmith 4/20/18) | | 2690-000 | | 106.00 | 16,183.80 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 21

| Case Number: | 18-01936 CED | Trustee: | Robert E. Tardif Jr. |
|---|---|---|---|
| Case Name: | LTG LLC | Bank Name: | BOK FINANCIAL |
| | | Account: | ******8677 - Checking Account |
| Taxpayer ID#: | **-***4664 | Blanket Bond: | $24,397,000.00 (per case limit) |
| Period Ending: | 08/22/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/02/18 | 1065 | Manuel A. Varela | Reimbursement of business expenses paid in accordance with Interim Order Authorizing the Trustee to Operate entered 4/9/18 (fuel expenses) | 2690-000 | | 193.17 | 15,990.63 |
| 05/02/18 | 1066 | Richard Starchen | Payment of Administrative Expense (loading Pod)  paid in accordance with Interim Order Authorizing the Trustee to Operate entered 4/9/18; Stopped on 05/15/2018 | 2690-000 | | 150.00 | 15,840.63 |
| 05/02/18 | 1067 | Perla X. Villate | Payment of Administrative Expense (loading Pod)  paid in accordance with Interim Order Authorizing the Trustee to Operate entered 4/9/18 | 2690-000 | | 150.00 | 15,690.63 |
| 05/02/18 | 1068 | Matthew W. Travis | Payment of Administrative Post- Petition Wages paid in accordance with Interim Order Authorizing the Trustee to Operate entered 4/9/18 (Bonus) | 2690-000 | | 1,248.81 | 14,441.82 |
| 05/02/18 | 1069 | Internal Revenue Service | Matthew W. Travis - Federal Withholdings paid in accordance with Interim Order Authorizing the Trustee to Operate entered 4/9/18 | 2690-000 | | 136.44 | 14,305.38 |
| 05/02/18 | 1070 | Internal Revenue Service | Matthew W. Travis - Social Security Withholding paid in accordance with Interim Order Authorizing the Trustee to Operate entered 4/9/18 | 2690-000 | | 93.00 | 14,212.38 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 22

| Case Number: | 18-01936 CED | Trustee: | Robert E. Tardif Jr. |
|---|---|---|---|
| Case Name: | LTG LLC | Bank Name: | BOK FINANCIAL |
| | | Account: | ******8677 - Checking Account |
| Taxpayer ID#: | **-***4664 | Blanket Bond: | $24,397,000.00 (per case limit) |
| Period Ending: | 08/22/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br>Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/02/18 | 1071 | Internal Revenue Service | Matthew W. Travis - Medicare Withholding paid in accordance with Interim Order Authorizing the Trustee to Operate entered 4/9/18 | 2690-000 | | 21.75 | 14,190.63 |
| 05/02/18 | 1072 | Internal Revenue Service | Social Security - Employer Match paid in accordance with Interim Order Authorizing the Trustee to Operate entered 4/9/18 | 2690-000 | | 93.00 | 14,097.63 |
| 05/02/18 | 1073 | Internal Revenue Service | Medicare - Employer Match paid in accordance with Interim Order Authorizing the Trustee to Operate entered 4/9/18 | 2690-000 | | 21.75 | 14,075.88 |
| 05/03/18 | 1074 | Manuel A. Varela | Payment of Administrative Post-Petition Wages paid in accordance with Interim Order Authorizing the Trustee to Operate entered 4/9/18<br>(missing wages from 4/17/18 through 4/20/18) | 2690-000 | | 1,133.97 | 12,941.91 |
| 05/03/18 | 1075 | Internal Revenue Service | Manuel A. Varela - Federal Withholdings paid in accordance with Interim Order Authorizing the Trustee to Operate entered 4/9/18 | 2690-000 | | 52.08 | 12,889.83 |
| 05/03/18 | 1076 | Internal Revenue Service | Manuel Varela - Social Security Withholding paid in accordance with Interim Order Authorizing the Trustee to Operate entered 4/9/18 | 2690-000 | | 79.63 | 12,810.20 |
| 05/03/18 | 1077 | Internal Revenue Service | Manuel A. Varela - Medicare Withholding paid in accordance with Interim Order Authorizing the Trustee to Operate entered 4/9/18 | 2690-000 | | 18.62 | 12,791.58 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 23

| Case Number: | 18-01936 CED | Trustee: | Robert E. Tardif Jr. |
|---|---|---|---|
| Case Name: | LTG LLC | Bank Name: | BOK FINANCIAL |
| | | Account: | ******8677 - Checking Account |
| Taxpayer ID#: | **-***4664 | Blanket Bond: | $24,397,000.00 (per case limit) |
| Period Ending: | 08/22/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/03/18 | 1078 | Internal Revenue Service | Social Security - Employer Match paid in accordance with Interim Order Authorizing the Trustee to Operate entered 4/9/18 | 2690-000 | | 79.63 | 12,711.95 |
| 05/03/18 | 1079 | Internal Revenue Service | Medicare - Employer Match paid in accordance with Interim Order Authorizing the Trustee to Operate entered 4/9/18 | 2690-000 | | 18.62 | 12,693.33 |
| 05/09/18 | Asset #19 | Rockport Auto Claims | Payment on Insurance Claim | 1229-000 | 8,295.54 | | 20,988.87 |
| 05/09/18 | 1080 | Mike Hansen | Payment of Administrative Post-Petition Wages paid in accordance with Interim Order Authorizing the Trustee to Operate entered 4/9/18; Stopped on 05/29/2018 | 2690-000 | | 158.15 | 20,830.72 |
| 05/09/18 | 1081 | RICHARD STARCHEN | Payment of Administrative Post-Petition Wages paid in accordance with Interim Order Authorizing the Trustee to Operate entered 4/9/18 | 2690-000 | | 168.45 | 20,662.27 |
| 05/09/18 | 1082 | Internal Revenue Service | Social Security Withholding paid in accordance with Interim Order Authorizing the Trustee to Operate entered 4/9/18 | | | 21.93 | 20,640.34 |
| 05/09/18 | | Internal Revenue Service | Mike Hansen                                    10.62 | 2690-000 | | | 20,640.34 |
| 05/09/18 | | Internal Revenue Service | Richard Starchen                            11.31 | 2690-000 | | | 20,640.34 |
| 05/09/18 | 1083 | Internal Revenue Service | Medicare Withholding paid in accordance with Interim Order Authorizing the Trustee to Operate entered 4/9/18 | | | 5.12 | 20,635.22 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 24

| Case Number: | 18-01936 CED | Trustee: | Robert E. Tardif Jr. |
|---|---|---|---|
| Case Name: | LTG LLC | Bank Name: | BOK FINANCIAL |
| | | Account: | ******8677 - Checking Account |
| Taxpayer ID#: | **-***4664 | Blanket Bond: | $24,397,000.00 (per case limit) |
| Period Ending: | 08/22/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/09/18 | | Internal Revenue Service | Mike Hansen                              2.48 | 2690-000 | | | 20,635.22 |
| 05/09/18 | | Internal Revenue Service | Richard Starchen                         2.64 | 2690-000 | | | 20,635.22 |
| 05/09/18 | 1084 | Internal Revenue Service | Social Security - Employer Match paid in accordance with Interim Order Authorizing the Trustee to Operate entered 4/9/18 | 2690-000 | | 21.93 | 20,613.29 |
| 05/09/18 | 1085 | Internal Revenue Service | Medicare - Employer Match paid in accordance with Interim Order Authorizing the Trustee to Operate entered 4/9/18 | 2690-000 | | 5.12 | 20,608.17 |
| 05/15/18 | 1052 | Reverses Check # 1052 | Stop Payment Reversal | 2690-000 | | -348.08 | 20,956.25 |
| 05/15/18 | 1066 | Reverses Check # 1066 | Stop Payment Reversal | 2690-000 | | -150.00 | 21,106.25 |
| 05/17/18 | 1086 | Richard Starchen | Payment of Administrative Post-Petition Wages paid in accordance with Interim Order Authorizing the Trustee to Operate entered 4/9/18<br>Wages - 4/17/18 through 4/20/18 | 2690-000 | | 348.08 | 20,758.17 |
| 05/17/18 | 1087 | Richard Starchen | Payment of Administrative Expense (loading Pod) paid in accordance with Interim Order Authorizing the Trustee to Operate entered 4/9/18 | 2690-000 | | 150.00 | 20,608.17 |
| 05/29/18 | 1080 | Reverses Check # 1080 | Stop Payment Reversal | 2690-000 | | -158.15 | 20,766.32 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 25

| Case Number: | 18-01936 CED | Trustee: | Robert E. Tardif Jr. |
|---|---|---|---|
| Case Name: | LTG LLC | Bank Name: | BOK FINANCIAL |
| | | Account: | ******8677 - Checking Account |
| Taxpayer ID#: | **-***4664 | Blanket Bond: | $24,397,000.00 (per case limit) |
| Period Ending: | 08/22/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/29/18 | 1088 | Mike Hansen | Payment of Administrative Post-Petition Wages paid in accordance with Interim Order Authorizing the Trustee to Operate entered 4/9/18 | 2690-000 | | 158.15 | 20,608.17 |
| 05/31/18 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 33.42 | 20,574.75 |
| 06/29/18 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 30.14 | 20,544.61 |
| 07/31/18 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 30.95 | 20,513.66 |
| 08/10/18 | Asset #17 | Orlando Utilities Commission | Refund of Money | 1229-000 | 3,144.44 | | 23,658.10 |
| 08/31/18 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 33.41 | 23,624.69 |
| 09/28/18 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 34.35 | 23,590.34 |
| 10/09/18 | Asset #13 | Genovese Joblove & Batista | SALE OF ASSETS | 1129-000 | 192,000.00 | | 215,590.34 |
| 10/09/18 | Asset #13 | JEFFREY LEASURE ESQ. | SALE OF ASSETS | 1129-000 | 10,000.00 | | 225,590.34 |
| 10/31/18 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 295.02 | 225,295.32 |
| 11/01/18 | 1089 | United States Bankruptcy Court | Payment to Clerk for certified copy of Order granting sale in accordance with Administrative Order Providing Limited Authority to Expend Funds entered 9/30/11 | 2700-000 | | 12.00 | 225,283.32 |
| 11/14/18 | | LC LEVIN LAW | SALE OF ASSETS (Doc #184) | | 75,001.00 | | 300,284.32 |

## Form 2
### Cash Receipts and Disbursements Record

Exhibit 9

Page: 26

| Case Number: | 18-01936 CED | | Trustee: | Robert E. Tardif Jr. |
|---|---|---|---|---|
| Case Name: | LTG LLC | | Bank Name: | BOK FINANCIAL |
| | | | Account: | ******8677 - Checking Account |
| Taxpayer ID#: | **-***4664 | | Blanket Bond: | $24,397,000.00 (per case limit) |
| Period Ending: | 08/22/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 11/14/18 | Asset #14 | Levin Law LC | SALE OF ASSETS (Doc #184) | 1,990,000.00 | 1110-000 | | | 300,284.32 |
| 11/14/18 | Asset #21 | | County taxes (11/9/18 - 12/31/18) | 6,796.21 | 1290-002 | | | 300,284.32 |
| 11/14/18 | Asset #22 | | Community Assoc Dues (11/9/18 - 12/31/18) | 190.11 | 1290-002 | | | 300,284.32 |
| 11/14/18 | Asset #23 | | Master Association Dues (11/9/18 - 12/31/18) | 319.16 | 1290-002 | | | 300,284.32 |
| 11/14/18 | | | Closing Fee | -450.00 | 2500-000 | | | 300,284.32 |
| 11/14/18 | | | Title search | -125.00 | 2500-000 | | | 300,284.32 |
| 11/14/18 | | | Wire fee | -35.00 | 2500-000 | | | 300,284.32 |
| 11/14/18 | | | Title insurance | -5,010.00 | 2500-000 | | | 300,284.32 |
| 11/14/18 | | | Recording fee | -9.00 | 2500-000 | | | 300,284.32 |
| 11/14/18 | | | Doc stamps | -13,930.00 | 2500-000 | | | 300,284.32 |
| 11/14/18 | | | Trustee affidavit | -10.00 | 2500-000 | | | 300,284.32 |
| 11/14/18 | | | Bankruptcy order | -27.00 | 2500-000 | | | 300,284.32 |
| 11/14/18 | | | Master Association dues | -3,541.86 | 2500-000 | | | 300,284.32 |
| 11/14/18 | | | Community Association dues | -1,491.34 | 2500-000 | | | 300,284.32 |

**Form 2**
Exhibit 9
## Cash Receipts and Disbursements Record
Page: 27

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 18-01936 CED | | | **Trustee:** | Robert E. Tardif Jr. | |
| **Case Name:** | LTG LLC | | | **Bank Name:** | BOK FINANCIAL | |
| | | | | **Account:** | ******8677 - Checking Account | |
| **Taxpayer ID#:** | **-***4664 | | | **Blanket Bond:** | $24,397,000.00 (per case limit) | |
| **Period Ending:** | 08/22/22 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 11/14/18 | | | Estoppel fee | -400.00 | 2500-000 | | | 300,284.32 |
| 11/14/18 | | | Transfer fee | -1,000.00 | 2500-000 | | | 300,284.32 |
| 11/14/18 | | | Record release of tax warrant | -30.00 | 2500-000 | | | 300,284.32 |
| 11/14/18 | | | Record release of lien | -10.00 | 2500-000 | | | 300,284.32 |
| 11/14/18 | | Lee County Tax Collector | 2018 real estate taxes | -46,804.05 | 2820-000 | | | 300,284.32 |
| 11/14/18 | | Florida Department of Revenue | Payoff tax warrants | -10,000.00 | 2820-000 | | | 300,284.32 |
| 11/14/18 | | Sanibel Captiva Community Bank | Payoff of First mortgage | -1,688,616.09 | 4210-000 | | | 300,284.32 |
| 11/14/18 | | Sanibel Captiva Community Bank | Payoff of Second mortgage | -31,415.14 | 4210-000 | | | 300,284.32 |
| 11/14/18 | | Realtor Commissions | Commission | -119,400.00 | 3510-000 | | | 300,284.32 |
| 11/20/18 | 1090 | ROBERT F. ELGIDELY ESQUIRE | Payment of Special Counsel to Trustee in accordance with Order authorizing payment entered 11/6/18 | | | | 25,018.61 | 275,265.71 |
| 11/20/18 | | Robert F. Elgidely, Esq | Expenses | 2,430.61 | 3220-000 | | | 275,265.71 |
| 11/20/18 | | Robert F. Elgidely, Esq. | Fees | 22,588.00 | 3210-000 | | | 275,265.71 |
| 11/30/18 | | BOK FINANCIAL | BANK SERVICE FEE | | 2600-000 | | 355.02 | 274,910.69 |
| 12/06/18 | 1048 | Reverses Check # 1048 | Stop Payment Reversal | | 2690-000 | | -257.32 | 275,168.01 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 28

| Case Number: | 18-01936 CED | Trustee: | Robert E. Tardif Jr. |
| --- | --- | --- | --- |
| Case Name: | LTG LLC | Bank Name: | BOK FINANCIAL |
| | | Account: | ******8677 - Checking Account |
| Taxpayer ID#: | **-***4664 | Blanket Bond: | $24,397,000.00 (per case limit) |
| Period Ending: | 08/22/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 12/12/18 | 1091 | Robert Garcia | Payment of Administrative Post-Petition Wages paid in accordance with Interim Order Authorizing the Trustee to Operate entered 4/9/18<br>Wages - 4/17/18 through 4/20/18 | 2690-000 | | 257.32 | 274,910.69 |
| 12/31/18 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 408.83 | 274,501.86 |
| 01/11/19 | 1092 | LOUIS X. AMATO ESQUIRE | Payment of Mediation Fee in accordance with Order authorizing payment entered 12/27/18 | | | 836.09 | 273,665.77 |
| 01/11/19 | | Louis X. Amato, Esquire | Expenses                                161.09 | 3722-000 | | | 273,665.77 |
| 01/11/19 | | Louis X. Amato, Esquire | Fees                                        675.00 | 3721-000 | | | 273,665.77 |
| 01/18/19 | Asset #7 | Ace Rent A Car Reservations, Inc. | Accrued Revenue | 1129-000 | 391,260.98 | | 664,926.75 |
| 01/31/19 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 554.60 | 664,372.15 |
| 02/19/19 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 605.21 | 663,766.94 |
| 02/21/19 | | BOK FINANCIAL | Account Closeout Transfer Adjustment | 9999-000 | | 663,766.94 | 0.00 |

|  |  |  |
| --- | --- | --- |
| **ACCOUNT TOTALS** | **739,701.96** | **739,701.96** | **$0.00** |
| Less: Bank Transfers | 0.00 | 663,766.94 | |
| **Subtotal** | **739,701.96** | **75,935.02** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$739,701.96** | **$75,935.02** | |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

Page: 29

| | | |
|---|---|---|
| **Case Number:** | 18-01936 CED | |
| **Case Name:** | LTG LLC | |
| | | |
| **Taxpayer ID#:** | **-***4664 | |
| **Period Ending:** | 08/22/22 | |

| | |
|---|---|
| **Trustee:** | Robert E. Tardif Jr. |
| **Bank Name:** | Signature Bank |
| **Account:** | ******2912 - Checking |
| **Blanket Bond:** | $24,397,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/21/19 | | Signature Bank | Account Opening Deposit Adjustment | 9999-000 | 663,766.94 | | 663,766.94 |
| 06/14/19 | Asset #18 | Nationwide | Settlement | 1249-000 | 800,000.00 | | 1,463,766.94 |
| 08/19/19 | Asset #19 | Rockport Auto Claims | Insurance Claim | 1229-000 | 718.48 | | 1,464,485.42 |
| 08/19/19 | Asset #19 | Rockport Auto Claims | Insurance Claim | 1229-000 | 1,361.23 | | 1,465,846.65 |
| 08/19/19 | Asset #19 | Rockport Auto Claims | Insurance Claim | 1229-000 | 9,723.08 | | 1,475,569.73 |
| 05/29/20 | 1001 | Genovese Joblove & Battista, P.A. | Payment to Special Counsel for Trustee in accordance with Order entered 5/12/20; Voided on 08/20/2020 | | | 211,790.06 | 1,263,779.67 |
| 05/29/20 | | Genovese Joblove & Battista, P.A. | Payment to Special Counsel for Trustee in accordance with Order entered 5/12/20    9,054.56 | 3220-000 | | | 1,263,779.67 |
| 05/29/20 | | Genovese Joblove & Battista, P.A. | Payment of Special Counsel to Trustee in accordance with Order entered 5/12/20    202,735.50 | 3210-000 | | | 1,263,779.67 |
| 06/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 2,279.88 | 1,261,499.79 |
| 07/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 2,433.35 | 1,259,066.44 |
| 08/20/20 | 1001 | Genovese Joblove & Battista, P.A. | Payment to Special Counsel for Trustee in accordance with Order entered 5/12/20; Voided: Check issued on 05/29/2020 | | | -211,790.06 | 1,470,856.50 |

# Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 30

| Case Number: | 18-01936 CED | | Trustee: | Robert E. Tardif Jr. |
|---|---|---|---|---|
| Case Name: | LTG LLC | | Bank Name: | Signature Bank |
| | | | Account: | ******2912 - Checking |
| Taxpayer ID#: | **-***4664 | | Blanket Bond: | $24,397,000.00 (per case limit) |
| Period Ending: | 08/22/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/20/20 | 1001 | Genovese Joblove & Battista, P.A. | Payment to Special Counsel for Trustee in accordance with Order entered 5/12/20    -9,054.56 | 3220-000 | | | 1,470,856.50 |
| 08/20/20 | 1001 | Genovese Joblove & Battista, P.A. | Payment of Special Counsel to Trustee in accordance with Order entered 5/12/20    -202,735.50 | 3210-000 | | | 1,470,856.50 |
| 08/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 2,429.32 | 1,468,427.18 |
| 09/23/20 | Asset #20 | Yellowstone Capital | Doc #226; Compromise Settlement | 1249-000 | 15,000.00 | | 1,483,427.18 |
| 09/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 2,352.67 | 1,481,074.51 |
| 11/02/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 2,367.29 | 1,478,707.22 |
| 11/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 2,442.67 | 1,476,264.55 |
| 12/10/20 | Asset #1 | Sanibel Captiva Bank | Overage (Operating Acct) | 1129-000 | 47,165.47 | | 1,523,430.02 |
| 12/10/20 | Asset #2 | Sanibel Captiva Bank | Overage (Sweep Acct) | 1129-000 | 7,174.53 | | 1,530,604.55 |
| 12/10/20 | Asset #3 | Sanibel Captiva Bank | Overage (Payroll Acct) | 1129-000 | 16,656.36 | | 1,547,260.91 |
| 12/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 2,517.69 | 1,544,743.22 |
| 01/27/21 | Asset #13 | Kosto & Rotella PA | Doc #250; Overage | 1129-000 | 215,000.00 | | 1,759,743.22 |
| 01/29/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 2,416.04 | 1,757,327.18 |
| 02/26/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 2,628.77 | 1,754,698.41 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

| Case Number: | 18-01936 CED | Trustee: | Robert E. Tardif Jr. |
|---|---|---|---|
| Case Name: | LTG LLC | Bank Name: | Signature Bank |
| | | Account: | ******2912 - Checking |
| Taxpayer ID#: | **-***4664 | Blanket Bond: | $24,397,000.00 (per case limit) |
| Period Ending: | 08/22/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 3,187.44 | 1,751,510.97 |
| 04/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 2,807.22 | 1,748,703.75 |
| 05/28/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 2,615.87 | 1,746,087.88 |
| 10/08/21 | 1002 | Genovese Joblove & Battista, P.A. | Payment to Special Counsel for Trustee in accordance with Order entered 5/12/20 (Doc. 220) | | | 211,790.06 | 1,534,297.82 |
| 10/08/21 | | Genovese Joblove & Battista, P.A. | Payment to Special Counsel for Trustee in accordance with Order entered 5/12/20 (Doc. 220) | 202,735.50 | 3210-000 | | 1,534,297.82 |
| 10/08/21 | | Genovese Joblove & Battista, P.A. | | 9,054.56 | 3220-000 | | 1,534,297.82 |
| 10/08/21 | 1003 | Fox Rothschild LLP | Payment to Special Counsel to Trustee in accordance with Order entered 5/14/21 (Doc 270) | | | 76,070.64 | 1,458,227.18 |
| 10/08/21 | | Fox Rothschild LLP | Payment to Special Counsel to Trustee in accordance with Order entered 5/14/21 (Doc 270) | 75,053.00 | 3210-000 | | 1,458,227.18 |
| 10/08/21 | | Fox Rothschild LLP | | 1,017.64 | 3220-000 | | 1,458,227.18 |
| 03/22/22 | 1004 | Robert E. Tardif Jr. | Compensation:$104275.00; Expenses:$35683.53; | | | 139,958.53 | 1,318,268.65 |
| 03/22/22 | | Robert E. Tardif Jr. | Dividend of 100.000000000%. | 104,275.00 | 2100-000 | | 1,318,268.65 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 32

| Case Number: | 18-01936 CED | | Trustee: | Robert E. Tardif Jr. |
|---|---|---|---|---|
| Case Name: | LTG LLC | | Bank Name: | Signature Bank |
| | | | Account: | ******2912 - Checking |
| Taxpayer ID#: | **-***4664 | | Blanket Bond: | $24,397,000.00 (per case limit) |
| Period Ending: | 08/22/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/22/22 | | Robert E. Tardif Jr. | Dividend of                35,683.53<br>100.000000000%. | 2200-000 | | | 1,318,268.65 |
| 03/22/22 | 1005 | United States Bankruptcy Court | Dividend of 100.000000000%. | 2700-000 | | 1,050.00 | 1,317,218.65 |
| 03/22/22 | 1006 | ACE Rent A Car Reservations, Inc. | Dividend of 100.000000000%. | 2990-000 | | 70,789.82 | 1,246,428.83 |
| 03/22/22 | 1007 | Commercial Fleet Capital | Dividend of 100.000000000%. | 2990-000 | | 89,865.20 | 1,156,563.63 |
| 03/22/22 | 1008 | Courtney Leasing, Inc. | Dividend of 100.000000000%. | 2990-000 | | 138,681.61 | 1,017,882.02 |
| 03/22/22 | 1009 | Par Land Development | Dividend of 100.000000000%. | 2990-000 | | 8,446.83 | 1,009,435.19 |
| 03/22/22 | 1010 | Union Leasing, Inc. | Dividend of 100.000000000%. | 2990-000 | | 137,216.54 | 872,218.65 |
| 03/22/22 | 1011 | KapilaMukamal | Fees:$16411.00;  Expenses:$251.96; | | | 16,662.96 | 855,555.69 |
| 03/22/22 | | KapilaMukamal | Dividend of                251.96<br>100.000000000%. | 3420-000 | | | 855,555.69 |
| 03/22/22 | | KapilaMukamal | Dividend of                16,411.00<br>100.000000000%. | 3410-000 | | | 855,555.69 |
| 03/22/22 | 1012 | Office of the United States Trustee | Dividend of 100.000000000%, Claim No.64-2. | 2950-000 | | 6,500.00 | 849,055.69 |
| 03/22/22 | 1013 | ACE Rent A Car Reservations, Inc. | Dividend of 66.985032983%. | 6990-000 | | 121,544.64 | 727,511.05 |
| 03/22/22 | 1014 | Commercial Fleet Capital | Dividend of 66.985032983%. | 6990-000 | | 142,819.36 | 584,691.69 |
| 03/22/22 | 1015 | Courtney Leasing, Inc. | Dividend of 66.985032983%. | 6990-000 | | 193,626.91 | 391,064.78 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 33

| Case Number: | 18-01936 CED | | Trustee: | Robert E. Tardif Jr. |
|---|---|---|---|---|
| Case Name: | LTG LLC | | Bank Name: | Signature Bank |
| | | | Account: | ******2912 - Checking |
| Taxpayer ID#: | **-***4664 | | Blanket Bond: | $24,397,000.00 (per case limit) |
| Period Ending: | 08/22/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/22/22 | 1016 | Marple Fleet Leasing, LLC | Dividend of 66.985032983%. | 6990-000 | | 167,972.72 | 223,092.06 |
| 03/22/22 | 1017 | Par Land Development | Dividend of 66.985032983%. | 6990-000 | | 14,437.39 | 208,654.67 |
| 03/22/22 | 1018 | Stichter Riedel Blain & Postler, P.A. | Dividend of 66.985032983%. | 6990-000 | | 35,112.54 | 173,542.13 |
| 03/22/22 | 1019 | Union Leasing, Inc. | Dividend of 66.985032983%. | 6990-000 | | 173,542.13 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 1,776,566.09 | 1,776,566.09 | $0.00 |
| Less: Bank Transfers | 663,766.94 | 0.00 | |
| **Subtotal** | 1,112,799.15 | 1,776,566.09 | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$1,112,799.15** | **$1,776,566.09** | |

| | |
|---|---|
| Net Receipts: | $1,852,501.11 |
| Plus Gross Adjustments: | 1,922,304.48 |
| Less Other Noncompensable Items: | 7,305.48 |
| Net Estate: | $3,767,500.11 |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **Checking # ******2912** | 1,112,799.15 | 1,776,566.09 | 0.00 |
| **Checking # ******8677** | 739,701.96 | 75,935.02 | 0.00 |
| | **$1,852,501.11** | **$1,852,501.11** | **$0.00** |